**Leguerre CHARLES, Appellant**

v.

**BUREAU OF IMMIGRATION & CUSTOMS ENFORCEMENT, Interim Field Office, Director for Detention and Removal for the Philadelphia District.**

No. 04–1342.

United States Court of Appeals, Third Circuit.

Argued Nov. 18, 2004.

Decided Nov. 28, 2005.

Ian Bratlie, (Argued), York, PA, for Appellant.

Daryl F. Bloom, (Argued), Harrisburg, PA, for Appellee.

Before ROTH, SMITH and BECKER, Circuit Judges.

## OPINION

ROTH, Circuit Judge:

Leguerre Charles is appealing an order of the United States District Court for the Middle District of Pennsylvania, denying his petition for writ of habeas corpus brought under 28 U.S.C. § 2241. In his petition, Charles challenges the decisions of the Immigration Judge and the Board of Immigration Appeals, denying his application for protection under Article III of the Convention Against Torture (CAT). We have appellate jurisdiction under 28 U.S.C. §§ 1291 and 2253.

Charles is a native and citizen of Haiti. He was paroled into the United States to apply for asylum on June 29, 1992. His application was denied but he married an American citizen and his status was adjusted to lawful permanent resident on September 12, 2000. On December 9, 2002, however, Charles was convicted in Pennsylvania state court of delivery of cocaine. The Immigration and Naturalization Service then commenced removal proceedings against Charles, as an alien convicted of an aggravated felony. Charles responded by applying for protection under Article III of CAT. When the Immigration Judge and the Board of Immigration Appeals denied

him relief under CAT, Charles brought his unsuccessful habeas petition in the District Court.

On appeal, Charles asserts that he will be detained in a Haitian prison on his return because of his conviction here and that detention in a Haitian prison, because of the appalling conditions and treatment of prisoners there, constitutes torture., He also contends that the District Court used the wrong standard of review when it determined that "some evidence" supports the decision of the Immigration Judge to deny Charles's application for deferral of removal under CAT.

In light of our decision in *Auguste v. Ridge,* 395 F.3d 123 (3d Cir.2005), we will affirm the judgment of the District Court. In *Auguste,* we faced a similar factual situation. Auguste, a Haitian national who was removable based on his conviction of a narcotics offense, filed a habeas petition for relief under CAT. We held that, although prison conditions in Haiti are brutal and deplorable, an act—in order to constitute torture—must be inflicted with the specific intent to cause severe physical or mental pain and suffering. The petitioner must demonstrate that he is being placed in such conditions by government officials with the specific intent to inflict severe pain and suffering on him. 395 F.3d at 154. Auguste did not satisfy that standard, nor does Charles. We will therefore affirm the judgment of the District Court.

Because of the similarity of the *Auguste* case to the one before us, we do not need to get into the issue of the proper standard of review of the Immigration Judge's decision. Moreover, in view of the fact that the REAL ID Act, Pub.L. 109–13, Div. B, 119 Stat. 302, has removed habeas jurisdiction in immigration cases from the district

 

courts, there is no longer need to resolve this issue of standard of review.